# Exhibit A

| ID | Message | Answer | DateTime | Direction | AgentID | ReplyStatus | longcode | cellphone |
|---|---|---|---|---|---|---|---|---|
| 22774114 | Rhonda, we won. I'm officially the Rep. nominee taking on radical Dem Maxine Waters in the Nov. election. URGENT: help me mark this huge victory > https://pollusa.org/r.wr?id=FzLLdS56 | | 4/16/2020 | OUTBOUND | 1969 | | 2819093551 | 281XXX5106 |
| 24229284 | Rhonda, if you're in a position to give, will you please chip in $5 to Team Graham before our midnight deadline? Watch the msg: https://pollusa.org/r.wr?id=7bxU8mMk | | 4/21/2020 | OUTBOUND | 1514 | | 2816885670 | 281XXX5106 |
| 27098141 | Rhonda, don't recognize the number? It's Rep. Jim Jordan, & I need your help. I need 37 more endorsers in the next 12hrs. Pls add your name > https://pollusa.org/r.wr?id=0GFtcJ9v\n\n \n | | 4/30/2020 | OUTBOUND | 1009 | | 2815959702 | 281XXX5106 |
| 27377823 | Rhonda, I haven't heard back from you & I'm down to just 12 hrs. If you're in a position to give, will you pls chip in $5 to my campaign? Watch the msg: https://teamgraham.us/04150sbe\n\n\n\n | | 4/30/2020 | OUTBOUND | 1384 | | 3133675928 | 281XXX5106 |
| 27848659 | Rhonda, Team Graham was outraised by nearly $2mil and our campaign needs your help. Pls watch Senator Grahams deadline msg here: https://teamgraham.us/envzrktw\n\n\n\n\n \n | | 5/1/2020 | OUTBOUND | 1041 | | 2816885976 | 281XXX5106 |
| 28747011 | Rhonda, it's Rep. Jim Jordan. Did you get my last msg? We need a minimum of 19 endorsers by 11:59PM. Please help out > https://pollusa.org/r.wr?id=JUVMcl4P\n\n \n | | 5/5/2020 | OUTBOUND | 1970 | | 2816885723 | 281XXX5106 |
| 30333152 | Rhonda, don't recognize the number? It's Rep. Jim Jordan, & I need your help. I need 37 more endorsers in the next 12hrs. Pls add your name > https://pollusa.org/r.wr?id=7iurfLlC\n\n\n \n | | 5/8/2020 | OUTBOUND | 2076 | | 2816670067 | 281XXX5106 |
| 30716689 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911115&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dWPAZREG8HMVR&rev=198 | | 5/8/2020 | INBOUND | 0 | CHATHUB | 2816670067 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30883596 | John Cummings: Its official! I just won the primary. Now I face AOC in Nov! Help me stop our slow march towards socialism https://pollusa.org/r.wr?id=1VmJ8oYs | | 5/9/2020 | OUTBOUND | 1012 | | 2816885488 | 281XXX5106 |
| 31468656 | It's Sen. McConnell & I need you now. Obama + Schumer are outraising Sen. Daines by millions. I need you to be 1 of 291 donors BEFORE 11:59PM> https://pollusa.org/r.wr?id=Ys3Dg6HS | | 5/11/2020 | OUTBOUND | 1327 | | 2816885923 | 281XXX5106 |
| 31496176 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 5/11/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 31697113 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 31856231 | I just received a STRONG endorsement from President Trump. The special election is today. I need your support today! https://pollusa.org/r.wr?id=PAPvAeZw | | 5/12/2020 | OUTBOUND | 2082 | | 2816885646 | 281XXX5106 |
| 31912620 | It's Senator Graham. I need 163 folks to chip in $5 before midnight to counteract $2 mill in attack ads. Will you help? > https://teamgraham.us/nkx1ui45 | | 5/12/2020 | OUTBOUND | 1956 | | 2816885819 | 281XXX5106 |
| 31943166 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3085 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885646 | 281XXX5106 |
| 31947585 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 31949760 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31953007 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 31955892 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |
| 31959305 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |
| 31961594 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |
| 31962453 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |
| 31965000 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911115&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dWPAZREG8HMVR&rev=198 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816670067 | 281XXX5106 |
| 31966272 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911115&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dWPAZREG8HMVR&rev=198 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816670067 | 281XXX5106 |
| 31967567 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6910872&utm_source=tsup&utm_campaign=endorsementfw&utm_medium=txt&red=sms/?initiativekey%3D45WQISDPZQ3B&rev=198 | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2816885723 | 281XXX5106 |
| 32012401 | CLICKED LINK REDIRECTED TO https://joe43.us/wcpncpus | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2819093551 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32013608 | CLICKED LINK REDIRECTED TO https://joe43.us/wcpncpus | | 5/12/2020 | INBOUND | 0 | CHATHUB | 2819093551 | 281XXX5106 |
| 32179899 | I just received a STRONG endorsement from President Trump. The special election is today. I need your support today! https://pollusa.org/r.wr?id=NhUOkoYn | | 5/12/2020 | OUTBOUND | 1959 | | 2815959937 | 281XXX5106 |
| 32535076 | It's Rep. Jim Jordan. Did you get my last msg? We need a minimum of 19 endorsers by 11:59PM. Please help out > https://pollusa.org/r.wr?id=7ghs269w\n | | 5/13/2020 | OUTBOUND | 1384 | | 2816885778 | 281XXX5106 |
| 32729122 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=69 11289&utm_source=thot&utm_campaign=endor sementfw&utm_medium=txt&red=sms/?initiative key%3DZHOQFFUKN3PR&rev=198 | | 5/13/2020 | INBOUND | 0 | CHATHUB | 2816885778 | 281XXX5106 |
| 32730044 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=69 11289&utm_source=thot&utm_campaign=endor sementfw&utm_medium=txt&red=sms/?initiative key%3DZHOQFFUKN3PR&rev=198 | | 5/13/2020 | INBOUND | 0 | CHATHUB | 2816885778 | 281XXX5106 |
| 32731099 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=69 11289&utm_source=thot&utm_campaign=endor sementfw&utm_medium=txt&red=sms/?initiative key%3DZHOQFFUKN3PR&rev=198 | | 5/13/2020 | INBOUND | 0 | CHATHUB | 2816885778 | 281XXX5106 |
| 32742163 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3091 | | 5/13/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |
| 32752681 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=69 11289&utm_source=thot&utm_campaign=endor sementfw&utm_medium=txt&red=sms/?initiative key%3DZHOQFFUKN3PR&rev=198 | | 5/13/2020 | INBOUND | 0 | CHATHUB | 2816885778 | 281XXX5106 |
| 33294599 | I'm Latina + MAGA + GOP candidate. I can beat Schumer's hand-picked candidate -save the GOP Senate. Voting has started! Pls hlp by 11:59PM> https://pollusa.org/r.wr?id=p21QJ8lx | | 5/14/2020 | OUTBOUND | 1966 | | 2816885872 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33759136 | As a TOP TRUMP DEFENDER you have been nominated to give opinion on #FakeNews showing Biden leading Trump 50-41%. Pls respond by 11:59pm > https://pollusa.org/r.wr?id=y3tcHT7f | | 5/15/2020 | OUTBOUND | 1009 | | 2816884866 | 281XXX5106 |
| 33990924 | It's Jim Jordan. We need to stay on track to reach our fundraising goals. Please chip in whatever you can before 11:59pm tonight> https://pollusa.org/r.wr?id=YpvxSYss\n\n | | 5/15/2020 | OUTBOUND | 1369 | | 2815959784 | 281XXX5106 |
| 34343082 | Remember radical Dem Maxine Waters' \impeachment | impeachment | impeachment\" rant? I'm | 79136 | 25822478 | CHATHUB1 | 281XXX5106 |
| 34559937 | Dems will stop at nothing to win. We need to activate our Team Graham grassroots army. Renew your membership today: \nhttps://teamgraham.us/pcfwprki\n | | 5/16/2020 | OUTBOUND | 1956 | | 2816885964 | 281XXX5106 |
| 35235830 | Dems created a \Lindsey Must Go\" Super PAC just to oust me. Will you be 1 of the 72 donors to fight back before 11:59pm? https://teamgraham.us/dvh40ky5\n" | | 5/19/2020 | OUTBOUND | 2093 | | 2815959718 | 281XXX5106 |
| 35285003 | AOC's nemesis is John Cummings -> Bronx-born and raised -> former NYPD officer -> history teacher for 20 years! She's never faced an opponent like this. Turn. Her. Off. ---> https://pollusa.org/r.wr?id=vy1QI0Er | | 5/19/2020 | OUTBOUND | 2093 | | 2816126044 | 281XXX5106 |
| 35390873 | Rhonda, don't recognize the number? It's Rep. Jim Jordan, & I need your help. I need 37 more endorsers in the next 12hrs. Pls add your name > https://pollusa.org/r.wr?id=gnUJI0LH | | 5/19/2020 | OUTBOUND | 1956 | | 2815959520 | 281XXX5106 |
| 36619263 | URGENT: Exclusive face masks are now available to support Pres. Trump and House Conservatives! Act now to get yours before 11:59pm HERE! https://pollusa.org/r.wr?id=ErC7cHQH\n | | 5/22/2020 | OUTBOUND | 1525 | | 2815959824 | 281XXX5106 |
| 37315576 | I'm Rob O'Neill, I'm the Navy SEAL who shot Osama bin Laden. My new mission: elect military veterans to Congress. I need your help to launch SEAL PAC in 2020. https://pollusa.org/r.wr?id=CI5up8lx | | 5/25/2020 | OUTBOUND | 2093 | | 2819093456 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37964661 | It's Rep. Jim Jordan. Did you get my last msg? We need a minimum of 19 endorsers by 11:59PM. Please help out > https://pollusa.org/r.wr?id=p9xOqEmF | | 5/26/2020 | OUTBOUND | 2099 | | 2815728317 | 281XXX5106 |
| 38186356 | Wish Pres. Trump Happy Birthday in your own words. TAP the link to write your message before 11:59pm tomorrow & we'll deliver it for you > > https://pollusa.org/r.wr?id=ro5qVwEs | | 5/26/2020 | OUTBOUND | 2112 | | 2815025385 | 281XXX5106 |
| 39447876 | It's Darrell Issa & I need your hlp to take CA's governor to court over his illegal election interference. I must secure 240 donors in 24hrs > https://pollusa.org/r.wr?id=kkmKKHPt\n\n \n | | 5/28/2020 | OUTBOUND | 1966 | | 2815959997 | 281XXX5106 |
| 39500173 | Wish Pres. Trump Happy Birthday in your own words. TAP the link to write your message before 11:59pm tomorrow & we'll deliver it for you > https://pollusa.org/r.wr?id=pbBujhRW | | 5/28/2020 | OUTBOUND | 1369 | | 2816885749 | 281XXX5106 |
| 39824030 | MAGA ALERT: Pres. Trump needs 834 more conservatives in the next 8 HOURS to take a stand. All gifts 5X MATCHED https://pollusa.org/r.wr?id=BhwMWWAn\n\n \n | | 5/28/2020 | OUTBOUND | 1968 | | 2817678718 | 281XXX5106 |
| 40072905 | Everything you, me & Pres.Trump have done is at risk. Can you help us today? > https://pollusa.org/r.wr?id=WvBrwLxQ >  The longer Dems have the House-the harder it will be to fix. | | 5/29/2020 | OUTBOUND | 80 | | 6107562430 | 281XXX5106 |
| 40803884 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-kts-t1-002 | | 5/30/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |
| 40806466 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-kts-t1-002 | | 5/30/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |
| 40806476 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-kts-t1-002 | | 5/30/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40927627 | You are one of the core supporters helping John Cummings defeat AOC. Did you hear what she said Friday? \If you're calling for the end of unrest you better be calling for healthcare as a human right.\" Translation: they're going to keep rioting. This needs to end. Help us now: https://pollusa.org/r.wr?id=IwMFz8oX" | | 6/1/2020 | OUTBOUND | 1970 | | 2816885645 | 281XXX5106 |
| 43215263 | This is Pres. Trump. The do-nothing Democrats will do anything to take me down. I need 397 patriots to fight back ASAP. Take a stand: https://pollusa.org/r.wr?id=hnQMtbup | | 6/6/2020 | OUTBOUND | 2098 | | 2813269339 | 281XXX5106 |
| 43289696 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 6/6/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 43433354 | URGENT: Take a stand with Pres. Trump against ANTIFA and other destructive terrorist organizations in the next 5 hours! Chip in HERE: https://pollusa.org/r.wr?id=C8mFz7hZ | | 6/8/2020 | OUTBOUND | 2091 | | 2818011896 | 281XXX5106 |
| 43538965 | Don't recognize the number? It's Rep. Jim Jordan, & I need your help. I need 37 more endorsers in the next 12hrs. Pls add your name > https://pollusa.org/r.wr?id=KflXf7f3 | | 6/8/2020 | OUTBOUND | 1499 | | 2817679180 | 281XXX5106 |
| 43696948 | This is Pres. Trump. The do-nothing Democrats will do anything to take me down. I need 397 patriots to fight back ASAP. Take a stand: https://pollusa.org/r.wr?id=ujdRWPta | | 6/8/2020 | OUTBOUND | 2091 | | 2817203626 | 281XXX5106 |
| 43934954 | I'm Rob O'Neill, I'm the Navy SEAL who shot Osama bin Laden. My new mission: elect military veterans to Congress. I need your help to launch SEAL PAC in 2020. https://pollusa.org/r.wr?id=wDhDbwGI | | 6/9/2020 | OUTBOUND | 1964 | | 2815959855 | 281XXX5106 |
| 45679475 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-spcl-t1-001 | | 6/11/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45679485 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6912688&utm_source=thot1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dPGSVTQ6TE1QY&rev=198 | | 6/11/2020 | INBOUND | 0 | CHATHUB | 2817679180 | 281XXX5106 |
| 46627102 | Candace Owens, here. In a rare moment of silence from Left, join me as I speak the truth! The Left is encouraging the destruction of American cities with their idiotic politicization of a black tragedy. Stand with me as we fight for Black America before they are brainwashed by the Fake News media. Join Team Candace: https://pollusa.org/r.wr?id=U9tdPtbB\n | | 6/13/2020 | OUTBOUND | 2089 | | 2819163498 | 281XXX5106 |
| 47061242 | July 4TH OFFER: Get your patriotic face masks and support Pres. Trump and House Conservatives on America's birthday! Why wait? Get yours HERE: https://pollusa.org/r.wr?id=NcM4o51Q | | 6/15/2020 | OUTBOUND | 2141 | | 2816885963 | 281XXX5106 |
| 47118631 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 6/15/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 47787635 | Pres Trump is speaking to the nation on Race Relations this Saturday. Need your immediate input by 11:59 pm tonight>> https://pollusa.org/r.wr?id=ROjdVeZu | | 6/16/2020 | OUTBOUND | 2130 | | 2815959860 | 281XXX5106 |
| 48062749 | Steve Daines here: My liberal opponent is OUTRAISING me by MILLIONS. Please chip in $5 before MIDNIGHT to help me win. https://pollusa.org/r.wr?id=K65fi4i7 | | 6/16/2020 | OUTBOUND | 2129 | | 2815730664 | 281XXX5106 |
| 48172693 | Msg from Newt Gingrich: I want to make a deal w/ you. I'll send you a signed copy of my new book if you chip in $50 to hlp defeat Pelosi> https://pollusa.org/r.wr?id=YnRWABVY | | 6/16/2020 | OUTBOUND | 2099 | | 2816014892 | 281XXX5106 |
| 48375472 | Stop | DONTCHAT | 6/17/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48384781 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr13-ccl-T1-001 | | 6/17/2020 | INBOUND | 0 | CHATHUB | 2819299728 | 281XXX5106 |
| 48384791 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/match-t?sc=20200616_txt_tsf_match&utm_source=txt&utm_medium=tsf&utm_campaign=match | | 6/17/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |
| 48609776 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 6/17/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 59497042 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 59497089 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-spcl-t1-001 | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |
| 59497130 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6912688&utm_source=thot1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dPGSVTQ6TE1QY&rev=198 | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2817679180 | 281XXX5106 |
| 59497162 | CLICKED LINK REDIRECTED TO https://secure.a1apac.org/antifa-p2p-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200608_AntifaUrg_AFA_CS&utm_content=link&recurring=TRUE | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |
| 59497208 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911620&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dHUN0SFLXIOLH&rev=198 | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2815959520 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59636032 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 59636061 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 59636104 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr13-ccl-T1-001 | | 7/7/2020 | INBOUND | 0 | CHATHUB | 2819299728 | 281XXX5106 |
| 59641265 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/match-t?sc=20200616_txt_tsf_match&utm_source=txt&utm_medium=tsf&utm_campaign=match | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |
| 59641293 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/match-t?sc=20200616_txt_tsf_match&utm_source=txt&utm_medium=tsf&utm_campaign=match | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |
| 59641318 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 59641340 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 59641350 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 59641449 | CLICKED LINK REDIRECTED TO https://candaceowens.revv.co/co_don_om_db_gf-rt_rs-24 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2819163498 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59641620 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-spcl-t1-001 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |
| 59641645 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-spcl-t1-001 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |
| 59641657 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-spcl-t1-001 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |
| 59641674 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 59641729 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 59641745 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 59641746 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 59641774 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6912688&utm_source=thot1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dPGSVTQ6TE1QY&rev=198 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817679180 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59641789 | CLICKED LINK REDIRECTED TO https://secure.a1apac.org/antifa-p2p-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200608_AntifaUrg_AFA_CS&utm_content=link&recurring=TRUE | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |
| 59641798 | CLICKED LINK REDIRECTED TO https://secure.a1apac.org/antifa-p2p-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200608_AntifaUrg_AFA_CS&utm_content=link&recurring=TRUE | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |
| 59641830 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6912688&utm_source=thot1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dPGSVTQ6TE1QY&rev=198 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817679180 | 281XXX5106 |
| 59641847 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 59641864 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 59641922 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 59642008 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr10-chf-T1-001 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885645 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59642037 | CLICKED LINK REDIRECTED TO https://secure.electjimjordan.com/therm/default.aspx?initiativekey=IFRSMHZEPQAQ&rev=198&utm_source=txt&utm_medium=thot&utm_campaign=risk | | 7/8/2020 | INBOUND | 0 | CHATHUB | 6107562430 | 281XXX5106 |
| 59642044 | CLICKED LINK REDIRECTED TO https://secure.electjimjordan.com/therm/default.aspx?initiativekey=IFRSMHZEPQAQ&rev=198&utm_source=txt&utm_medium=thot&utm_campaign=risk | | 7/8/2020 | INBOUND | 0 | CHATHUB | 6107562430 | 281XXX5106 |
| 59642066 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/trump-biden-2020-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200528&utm_content=URL&recurring=TRUE | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2817678718 | 281XXX5106 |
| 59642121 | CLICKED LINK REDIRECTED TO http://cdpalerts.us/dr7q | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885749 | 281XXX5106 |
| 59642225 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/darrellissa/c8b53eba2cdf006ca9757?&utm_source=vb&utm_medium=thot&utm_campaign=lawsuit | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959997 | 281XXX5106 |
| 59646756 | CLICKED LINK REDIRECTED TO http://cdpalerts.us/si3t | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815025385 | 281XXX5106 |
| 59646804 | CLICKED LINK REDIRECTED TO http://cdpalerts.us/si3t | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815025385 | 281XXX5106 |
| 59649324 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-kts-t1-002 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |
| 59651553 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=Prospecting-seg1&utm_medium=HA-SMS&utm_campaign=2020.05.22_Facemasks_CLF_CS&utm_content=Link&recurring=TRUE | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959824 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59653083 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=Prospecting-seg1&utm_medium=HA-SMS&utm_campaign=2020.05.22_Facemasks_CLF_CS&utm_content=Link&recurring=TRUE | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959824 | 281XXX5106 |
| 59666838 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911620&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dHUN0SFLXIOLH&rev=198 | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959520 | 281XXX5106 |
| 59668804 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr04-ccl-T1-001 | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816126044 | 281XXX5106 |
| 59685446 | CLICKED LINK REDIRECTED TO https://secure.joecollinsforcongress.com/list/txt/donate/?initiativekey=BR1CLR3O1VOL&utm_source=txt&utm_medium=thot&utm_campaign=imp | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816884410 | 281XXX5106 |
| 59690346 | CLICKED LINK REDIRECTED TO https://secure.electjimjordan.com/gauge_twil/default.aspx?InitiativeKey=RMMO6LQDVKFS&utm_source=txt&utm_medium=thot&utm_campaign=mideoq&rev=198 | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959784 | 281XXX5106 |
| 59692822 | CLICKED LINK REDIRECTED TO https://secure.electjimjordan.com/gauge_twil/default.aspx?InitiativeKey=RMMO6LQDVKFS&utm_source=txt&utm_medium=thot&utm_campaign=mideoq&rev=198 | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959784 | 281XXX5106 |
| 59697288 | CLICKED LINK REDIRECTED TO http://cdpalerts.us/si73 | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816884866 | 281XXX5106 |
| 59705230 | CLICKED LINK REDIRECTED TO https://secure.elisafornm.com/list/txt/early-voting/?initiativekey=PUCXLLYVEXNR&utm_source=thot&utm_medium=txt&utm_campaign=early | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885872 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59710935 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911289&utm_source=thot&utm_campaign=endorsementfw&utm_medium=txt&red=sms/?initiativekey%3DZHOQFFUKN3PR&rev=198 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885778 | 281XXX5106 |
| 59713437 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3091 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |
| 59727772 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3085 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885646 | 281XXX5106 |
| 59731229 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 59732170 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 59735153 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |
| 59742516 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911115&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dWPAZREG8HMVR&rev=198 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816670067 | 281XXX5106 |
| 59745853 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6910872&utm_source=tsup&utm_campaign=endorsementfw&utm_medium=txt&red=sms/?initiativekey%3D45WQISDPZQ3B&rev=198 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885723 | 281XXX5106 |

## Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59812950 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6910697&utm_source=tsup&utm_campaign=endorsement&utm_medium=txt&red=sms/?initiativekey%3DN5VD2AOTC9FH&rev=198 | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2815959702 | 281XXX5106 |
| 59830591 | CLICKED LINK REDIRECTED TO https://teamgraham.us/zjaojqie | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 59832988 | CLICKED LINK REDIRECTED TO https://teamgraham.us/zjaojqie | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 59838404 | CLICKED LINK REDIRECTED TO https://joe43.us/wcpncpus | | 7/8/2020 | INBOUND | 0 | CHATHUB | 2819093551 | 281XXX5106 |
| 60615428 | CLICKED LINK REDIRECTED TO https://candaceowens.revv.co/co_don_om_db_gf-rt_rs-24 | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2819163498 | 281XXX5106 |
| 60616184 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-kts-t1-002 | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |
| 60616205 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-spcl-t1-001 | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |
| 60617153 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 60617266 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/mcconnell-t?sc=20200511_t_thot&utm_source=thot&utm_medium=txt&utm_campaign=mcconnell-v | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 60617275 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/match-t?sc=20200616_txt_tsf_match&utm_source=txt&utm_medium=tsf&utm_campaign=match | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |
| 60617286 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/match-t?sc=20200616_txt_tsf_match&utm_source=txt&utm_medium=tsf&utm_campaign=match | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60617288 | CLICKED LINK REDIRECTED TO https://secure.winred.com/steve-daines/match-t?sc=20200616_txt_tsf_match&utm_source=txt&utm_medium=tsf&utm_campaign=match | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |
| 60617812 | CLICKED LINK REDIRECTED TO https://secure.a1apac.org/antifa-p2p-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200608_AntifaUrg_AFA_CS&utm_content=link&recurring=TRUE | | 7/9/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |
| 60699863 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 60701691 | CLICKED LINK REDIRECTED TO http://cdpalerts.us/si73 | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2816884866 | 281XXX5106 |
| 60703758 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr13-ccl-T1-001 | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2819299728 | 281XXX5106 |
| 60705055 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 60992249 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 61013199 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/seal-pac/db-t2d?source_code=sealpac-cr1-kts-t1-002 | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |
| 61312857 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 61312995 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/10/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |

Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61616222 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3091 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |
| 61658242 | CLICKED LINK REDIRECTED TO https://secure.elisafornm.com/list/txt/early-voting/?initiativekey=PUCXLLYVEXNR&utm_source=thot&utm_medium=txt&utm_campaign=early | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816885872 | 281XXX5106 |
| 61684325 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |
| 61684334 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr04-ccl-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816126044 | 281XXX5106 |
| 61684341 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr10-chf-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816885645 | 281XXX5106 |
| 61684380 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 61684405 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr13-ccl-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2819299728 | 281XXX5106 |
| 61685160 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 61685174 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 61685371 | CLICKED LINK REDIRECTED TO https://secure.a1apac.org/antifa-p2p-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200608_AntifaUrg_AFA_CS&utm_content=link&recurring=TRUE | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61685424 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6912688&utm_source=thot1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dPGSVTQ6TE1QY&rev=198 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2817679180 | 281XXX5106 |
| 61685426 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 61685429 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 61685433 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 61685436 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 61685440 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 61687066 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr03-kts-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816885488 | 281XXX5106 |

## Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61687075 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr04-ccl-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816126044 | 281XXX5106 |
| 61687080 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr10-chf-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2816885645 | 281XXX5106 |
| 61687090 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/cummings-for-congress/db-t2d?source_code=cummi-Cr13-ccl-T1-001 | | 7/11/2020 | INBOUND | 0 | CHATHUB | 2819299728 | 281XXX5106 |
| 61691338 | CLICKED LINK REDIRECTED TO https://secure.electjimjordan.com/gauge_twil/default.aspx?InitiativeKey=RMMO6LQDVKFS&utm_source=txt&utm_medium=thot&utm_campaign=mideoq&rev=198 | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959784 | 281XXX5106 |
| 61691342 | CLICKED LINK REDIRECTED TO https://secure.electjimjordan.com/therm/default.aspx?initiativekey=IFRSMHZEPQAQ&rev=198&utm_source=txt&utm_medium=thot&utm_campaign=risk | | 7/12/2020 | INBOUND | 0 | CHATHUB | 6107562430 | 281XXX5106 |
| 61691356 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/darrellissa/c8b53eba2cdf006ca9757?&utm_source=vb&utm_medium=thot&utm_campaign=lawsuit | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959997 | 281XXX5106 |
| 61691363 | CLICKED LINK REDIRECTED TO https://secure.anedot.com/darrellissa/c8b53eba2cdf006ca9757?&utm_source=vb&utm_medium=thot&utm_campaign=lawsuit | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959997 | 281XXX5106 |
| 61691374 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 61691381 | CLICKED LINK REDIRECTED TO https://teamgraham.us/zjaojqie | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 61691437 | CLICKED LINK REDIRECTED TO https://secure.elisafornm.com/list/txt/early-voting/?initiativekey=PUCXLLYVEXNR&utm_source=thot&utm_medium=txt&utm_campaign=early | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816885872 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61691466 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3085 | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816885646 | 281XXX5106 |
| 61691472 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3091 | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |
| 61691756 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=Prospecting-seg1&utm_medium=HA-SMS&utm_campaign=2020.05.22_Facemasks_CLF_CS&utm_content=Link&recurring=TRUE | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959824 | 281XXX5106 |
| 61691757 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=Prospecting-seg1&utm_medium=HA-SMS&utm_campaign=2020.05.22_Facemasks_CLF_CS&utm_content=Link&recurring=TRUE | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959824 | 281XXX5106 |
| 61691785 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 61691790 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 61691791 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 61692532 | CLICKED LINK REDIRECTED TO https://secure.winred.com/clf/facemasks-cs-nd-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=2020.06.15_FaceMasks_CLF_CS&utm_content=Link | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |

# Exhibit A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61692534 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 61692697 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/trump-biden-2020-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200528&utm_content=URL&recurring=TRUE | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2817678718 | 281XXX5106 |
| 61692702 | CLICKED LINK REDIRECTED TO https://secure.a1apac.org/antifa-p2p-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200608_AntifaUrg_AFA_CS&utm_content=link&recurring=TRUE | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |
| 61692718 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/trump-biden-2020-cs/?utm_source=txt&utm_medium=thot&utm_campaign=20200528&utm_content=URL&recurring=TRUE | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2817678718 | 281XXX5106 |
| 61692719 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 61692724 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot2&utm_campaign=20200608_Trump_McCarthy_CS&utm_Content=Link | | 7/12/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 62225574 | STOP | DONTCHAT | 7/14/2020 | INBOUND | 0 | CHATHUB2 | 2815730664 | 281XXX5106 |
| 63188278 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3085 | | 7/16/2020 | INBOUND | 0 | CHATHUB | 2816885646 | 281XXX5106 |
| 63188313 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3091 | | 7/16/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 63189790 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3091 | | 7/16/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |
| 65090227 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB3 | 2819299728 | 281XXX5106 |
| 65093371 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB3 | 2816014892 | 281XXX5106 |
| 65093690 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB4 | 2815959860 | 281XXX5106 |
| 65093761 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB3 | 2816885963 | 281XXX5106 |
| 65093841 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2819163498 | 281XXX5106 |
| 65093873 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2819093551 | 281XXX5106 |
| 65093915 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885670 | 281XXX5106 |
| 65093952 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2815959702 | 281XXX5106 |
| 65093977 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 3133675928 | 281XXX5106 |
| 65094006 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885976 | 281XXX5106 |
| 65094022 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885723 | 281XXX5106 |
| 65094035 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816670067 | 281XXX5106 |
| 65094047 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885488 | 281XXX5106 |
| 65094063 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885923 | 281XXX5106 |
| 65094105 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885646 | 281XXX5106 |
| 65094125 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885819 | 281XXX5106 |
| 65094141 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2815959937 | 281XXX5106 |
| 65094153 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2816885778 | 281XXX5106 |
| 65094166 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2816885872 | 281XXX5106 |
| 65094180 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2816884866 | 281XXX5106 |
| 65094202 | Stop | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2815959784 | 281XXX5106 |
| 65094221 | Stop | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2816884410 | 281XXX5106 |
| 65094261 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816885964 | 281XXX5106 |
| 65094290 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2815959718 | 281XXX5106 |
| 65094366 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB1 | 2816126044 | 281XXX5106 |
| 65094448 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2815959520 | 281XXX5106 |
| 65094493 | Stop | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2819093456 | 281XXX5106 |
| 65094542 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2815025385 | 281XXX5106 |
| 65094570 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2815959824 | 281XXX5106 |
| 65094596 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2815959997 | 281XXX5106 |
| 65094615 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2816885749 | 281XXX5106 |
| 65094640 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB2 | 2817678718 | 281XXX5106 |
| 65094668 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 6107562430 | 281XXX5106 |
| 65094686 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2816885645 | 281XXX5106 |
| 65094727 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 65094753 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2818011896 | 281XXX5106 |
| 65094775 | STOP | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2817679180 | 281XXX5106 |

# Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 65094796 | STOP | | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 65094815 | STOP | | DONTCHAT | 7/18/2020 | INBOUND | 0 | CHATHUB | 2815959855 | 281XXX5106 |
| 65110267 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | | 7/18/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 68729311 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | | 7/28/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 201194025 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2816885963 | 281XXX5106 |
| 201194051 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2817203626 | 281XXX5106 |
| 201194063 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 201194090 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2817678718 | 281XXX5106 |
| 201194124 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2815959824 | 281XXX5106 |
| 201194147 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2815959718 | 281XXX5106 |
| 201194161 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2816885964 | 281XXX5106 |
| 201194185 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2816885819 | 281XXX5106 |
| 201194202 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2816885923 | 281XXX5106 |
| 201194223 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2816885976 | 281XXX5106 |
| 201194243 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 3133675928 | 281XXX5106 |
| 201194260 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 201194292 | Stop | | DONTCHAT | 10/25/2020 | INBOUND | 0 | CHATHUB | 2819093551 | 281XXX5106 |
| 251902649 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB1 | 2819163498 | 281XXX5106 |
| 251905854 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB9 | 2816126044 | 281XXX5106 |
| 251906250 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB9 | 2816884410 | 281XXX5106 |
| 251906409 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB9 | 2815959937 | 281XXX5106 |
| 251906549 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB | 2816885646 | 281XXX5106 |
| 251906673 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB | 2815959997 | 281XXX5106 |
| 251906775 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB | 2819093456 | 281XXX5106 |
| 251906887 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2816885645 | 281XXX5106 |
| 251906970 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2815959855 | 281XXX5106 |
| 251907449 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2816885488 | 281XXX5106 |
| 251907857 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2818011896 | 281XXX5106 |
| 251908124 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2815959520 | 281XXX5106 |
| 251908259 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 6107562430 | 281XXX5106 |
| 251908358 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2817679180 | 281XXX5106 |
| 251908534 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2816670067 | 281XXX5106 |
| 251908704 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2816885723 | 281XXX5106 |
| 251908807 | STOP | | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2815959702 | 281XXX5106 |

## Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251908965 | STOP | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2815959784 | 281XXX5106 |
| 251909042 | STOP | DONTCHAT | 11/8/2020 | INBOUND | 0 | CHATHUB6 | 2816885778 | 281XXX5106 |
| 271667086 | Stop | DONTCHAT | 11/21/2020 | INBOUND | 0 | CHATHUB | 2815730664 | 281XXX5106 |
| 279562396 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 12/7/2020 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 307319128 | CLICKED LINK REDIRECTED TO https://teamgraham.us/zjaojqie | | 1/12/2021 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 327330974 | CLICKED LINK REDIRECTED TO https://joe43.us/wcpncpus | | 2/5/2021 | INBOUND | 0 | CHATHUB | 2819093551 | 281XXX5106 |
| 327331181 | CLICKED LINK REDIRECTED TO https://teamgraham.us/zjaojqie | | 2/5/2021 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 327333620 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6910697&utm_source=tsup&utm_campaign=endorsement&utm_medium=txt&red=sms/?initiativekey%3DN5VD2AOTC9FH&rev=198 | | 2/5/2021 | INBOUND | 0 | CHATHUB | 2815959702 | 281XXX5106 |
| 327363585 | CLICKED LINK REDIRECTED TO https://cdpalerts.us/qw98 | | 2/5/2021 | INBOUND | 0 | CHATHUB | 2815959860 | 281XXX5106 |
| 327375245 | CLICKED LINK REDIRECTED TO https://secure.winred.com/kevin-mccarthy/pres-trump-cs-p2p/?utm_source=txt&utm_medium=thot&utm_campaign=20200606_Trump_McCarthy_CS&utm_Content=Link | | 2/5/2021 | INBOUND | 0 | CHATHUB | 2813269339 | 281XXX5106 |
| 327472083 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | 2/5/2021 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |
| 329936095 | CLICKED LINK REDIRECTED TO https://joe43.us/wcpncpus | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2819093551 | 281XXX5106 |
| 329936193 | CLICKED LINK REDIRECTED TO https://teamgraham.us/zjaojqie | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2816885670 | 281XXX5106 |
| 329944637 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6910872&utm_source=tsup&utm_campaign=endorsementfw&utm_medium=txt&red=sms/?initiativekey%3D45WQISDPZQ3B&rev=198 | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2816885723 | 281XXX5106 |

## Exhibit A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329947951 | CLICKED LINK REDIRECTED TO https://www.efundraisingconnections.com/c/Mike Garcia/?eid=3085 | | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2816885646 | 281XXX5106 |
| 329948075 | CLICKED LINK REDIRECTED TO http://cdpalerts.us/si73 | | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2816884866 | 281XXX5106 |
| 329948251 | CLICKED LINK REDIRECTED TO https://landing.electjimjordan.com/proud/?pid=6911620&utm_source=tsup1&utm_campaign=endorsement&utm_medium=txt&red=sms%2f%3finitiativekey%3dHUN0SFLXIOLH&rev=198 | | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2815959520 | 281XXX5106 |
| 329948574 | CLICKED LINK REDIRECTED TO https://secure.savecanow.com/list/txt/book/?initiativekey=KZHFDNI8BDAD&utm_source=txt&utm_medium=tsf&utm_campaign=book | | | 2/10/2021 | INBOUND | 0 | CHATHUB | 2816014892 | 281XXX5106 |